**Mathew Ruben MANZANO,**
**Petitioner–Appellant,**

v.

**W. L. MONTGOMERY, Acting Warden,**
**Respondent–Appellee.**

No. 14-55811

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted October 3,
2016 Pasadena, California

Filed October 20, 2016

Elizabeth Richardson–Royer, Deputy Federal Public Defender, FPDCA—Federal Public Defender's Office (Los Angeles), Los Angeles, CA, for Petitioner–Appellant.

Vincent P. LaPietra, Deputy Attorney General, AGCA—Office of the Attorney General (San Diego), San Diego, CA, for Respondent–Appellee.

Before: D.W. NELSON and PAEZ, Circuit Judges, and BUCKLO,\* District Judge.

MEMORANDUM \*\*

Mathew Manzano ("Manzano") appeals the district court's denial of his petition for habeas corpus brought pursuant to 28 U.S.C. § 2254. Manzano challenges his murder conviction on the ground that his attorney furnished ineffective assistance of counsel by failing sufficiently to object to the prosecutor's misstatement during his closing argument that DNA evidence linked Manzano to one of the murder victims. We affirm.

Under *Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), to prevail on a claim for ineffective assistance of counsel, a petitioner must show: "(1) that counsel's performance was deficient, and (2) that the deficient performance prejudiced the defense." *Gallegos v. Ryan*, 820 F.3d 1013, 1025 (9th Cir. 2016) (internal quotation marks omitted). Because Manzano filed his federal habeas petition after April 24, 1996, we apply the

---

\* The Honorable Elaine E. Bucklo, United States District Judge for the Northern District of Illinois, sitting by designation.

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

standards set forth in the Anti–Terrorism and Effective Death Penalty Act of 1996 (AEDPA). *See, e.g., Smith v. Swarthout,* 742 F.3d 885, 892 (9th Cir. 2014). Accordingly, Manzano is entitled to relief only if the California Court of Appeal's adjudication of his claim "(1) resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States; or (2) resulted in a decision that was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d)(1)–(2).

The California Court of Appeal held that Manzano failed to satisfy either of *Strickland*'s prongs. The district judge adopted the magistrate judge's report and recommendation, concluding that the Court of Appeal's holding was unreasonable as to the deficiency prong, but reasonable as to the prejudice prong. We need not address whether Manzano's counsel performed deficiently because we agree that the Court of Appeal reasonably concluded that Manzano failed to establish prejudice. *See, e.g., Rogovich v. Ryan,* 694 F.3d 1094, 1105 (9th Cir. 2012) ("We need not look at both deficiency and prejudice if the habeas petitioner cannot establish one or the other.").

The Court of Appeal reasonably held that Manzano was not prejudiced by his counsel's purported errors because DNA evidence was not a significant component of the state's case. There was ample non-DNA evidence to support Manzano's conviction: his alibi was not credible; his shoes matched the size and pattern of those found outside the home where the murders were committed; a bullet removed from Manzano's body shortly after the murders had been fired by one of the guns used in the shootings; a witness testified that he saw a man limping out of the home imme-

diately after the murders; and a fellow gang member testified that Manzano confessed the murders to him. In light of this evidence, coupled with multiple instructions to the jury that the attorneys' statements were not to be considered evidence, the Court of Appeal was not unreasonable in concluding that Manzano failed to establish a likelihood that the outcome of his trial would have been different but for the prosecutor's misstatement. *Cullen v. Pinholster,* 563 U.S. 170, 189, 131 S.Ct. 1388, 179 L.Ed.2d 557 (2011).

**AFFIRMED.**